# EXHIBIT "A"

# Time Report

Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2011 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.30 | 157.50 | 525.00 | 0.30 | 157.50 | 525.00 | 10000 | | 200202 | Billed |
| Prepare status report for receiver | | | | | | | | | | | | | | | | |
| 08/19/2011 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.20 | 100.00 | 500.00 | 0.20 | 100.00 | 500.00 | 10000 | | 200202 | Billed |
| Write Receiver re doing fee app | | | | | | | | | | | | | | | | |
| 09/08/2011 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review Michaelsen status report | | | | | | | | | | | | | | | | |
| 09/16/2011 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review receiver letter re wage claims | | | | | | | | | | | | | | | | |
| 09/16/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call from Greenberg re wage claims | | | | | | | | | | | | | | | | |
| 09/16/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.30 | 157.50 | 525.00 | 0.30 | 157.50 | 525.00 | 10000 | | 200202 | Billed |
| Analyze wage claims | | | | | | | | | | | | | | | | |
| 09/17/2011 | B130 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 50.00 | 500.00 | 0.10 | 50.00 | 500.00 | 10000 | | 200202 | Billed |
| Telephone call investor re case status. | | | | | | | | | | | | | | | | |
| 09/30/2011 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review Michaelsen letter re status of recovery efforts | | | | | | | | | | | | | | | | |
| 10/07/2011 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.40 | 210.00 | 525.00 | 0.40 | 210.00 | 525.00 | 10000 | | 200202 | Billed |
| Review motion to serve defendants by publication | | | | | | | | | | | | | | | | |
| 10/18/2011 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.70 | 182.00 | 260.00 | 0.70 | 182.00 | 260.00 | 10000 | | 200202 | Billed |
| Research Illinois Law re: wage priority in receivership | | | | | | | | | | | | | | | | |
| 10/18/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review schedule of wage claims | | | | | | | | | | | | | | | | |
| 10/19/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.30 | 157.50 | 525.00 | 0.30 | 157.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call from receiver; Bates re priority wage claims | | | | | | | | | | | | | | | | |
| 10/18/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.30 | 157.50 | 525.00 | 0.30 | 157.50 | 525.00 | 10000 | | 200202 | Billed |
| Prepare letter to receiver re priority wage claims | | | | | | | | | | | | | | | | |
| 10/24/2011 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review notice of non-receipt of opposition re motion for service | | | | | | | | | | | | | | | | |
| 11/02/2011 | B507 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.30 | 150.00 | 500.00 | 0.30 | 150.00 | 500.00 | 10000 | | 200202 | Billed |
| Telephone call court re settlement conf. on Lovett. | | | | | | | | | | | | | | | | |
| 11/02/2011 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.20 | 100.00 | 500.00 | 0.20 | 100.00 | 500.00 | 10000 | | 200202 | Billed |
| Telephone call re fee app issues. Receiver. | | | | | | | | | | | | | | | | |
| 11/02/2011 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.40 | 200.00 | 500.00 | 0.40 | 200.00 | 500.00 | 10000 | | 200202 | Billed |
| Draft notice of motion to approve payment of interim fees to Receiver and professionals. | | | | | | | | | | | | | | | | |
| 11/02/2011 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 1.40 | 700.00 | 500.00 | 1.40 | 700.00 | 500.00 | 10000 | | 200202 | Billed |
| Draft motion to approve payment of fees to Receiver and Professionals. | | | | | | | | | | | | | | | | |
| 11/07/2011 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |

Confidential - For Internal Use Only

Page 1

EXHIBIT "A" - Page 4

# Time Report

Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Review 11/3/11 order for service by publication | | | | | | | | | | | | | | | | |
| 11/08/2011 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.20 | 100.00 | 500.00 | 0.20 | 100.00 | 500.00 | 10000 | | 200202 | Billed |
| Revise notice of motion re payment of interim compensation. | | | | | | | | | | | | | | | | |
| 11/08/2011 | | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -2,333.75 | 0.00 | 10000 | | 172919 | Billed |
| 11/08/2011 | | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -809.50 | 0.00 | 10000 | | 172919 | Billed |
| 11/08/2011 | | 0290 | Shenk, John W. | 20 | Associate | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -521.10 | 0.00 | 10000 | | 172919 | Billed |
| 11/08/2011 | | 0363 | Emerson, Charlene | 40 | Paralegal | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -56.40 | 0.00 | 10000 | | 172919 | Billed |
| 11/08/2011 | | 9364 | Newman, Jennifer L. | 40 | Paralegal | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -272.60 | 0.00 | 10000 | | 172919 | Billed |
| 11/09/2011 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 1.10 | 550.00 | 500.00 | 1.10 | 550.00 | 500.00 | 10000 | | 200202 | Billed |
| Revise motion for interim fees. | | | | | | | | | | | | | | | | |
| 11/10/2011 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.60 | 300.00 | 500.00 | 0.60 | 300.00 | 500.00 | 10000 | | 200202 | Billed |
| Revise fee app motion and send to receiver. | | | | | | | | | | | | | | | | |
| 11/22/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call from Bates re priority wage claims | | | | | | | | | | | | | | | | |
| 12/01/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review Lechausseur claim and advise receiver | | | | | | | | | | | | | | | | |
| 12/02/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review receiver letter re priority claims | | | | | | | | | | | | | | | | |
| 12/05/2011 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.30 | 150.00 | 500.00 | 0.30 | 150.00 | 500.00 | 10000 | | 200202 | Billed |
| Letter to Van Havermatt re proposed fee app motion. | | | | | | | | | | | | | | | | |
| 12/05/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review Bates letter and respond re priority claims | | | | | | | | | | | | | | | | |
| 12/05/2011 | B130 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review Bates letter re estate funds | | | | | | | | | | | | | | | | |
| 12/07/2011 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call to Bates re priority wage claims | | | | | | | | | | | | | | | | |
| 12/13/2011 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 50.00 | 500.00 | 0.10 | 50.00 | 500.00 | 10000 | | 200202 | Billed |
| Correspondence to Receiver re status of SEC comments on fee app. | | | | | | | | | | | | | | | | |
| 12/16/2011 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 50.00 | 500.00 | 0.10 | 50.00 | 500.00 | 10000 | | 200202 | Billed |
| Telephone call Receiver re case status and how to wrap up case. | | | | | | | | | | | | | | | | |
| 12/19/2011 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 50.00 | 500.00 | 0.10 | 50.00 | 500.00 | 10000 | | 200202 | Billed |
| Letter to Receiver re check for Marlali. | | | | | | | | | | | | | | | | |
| 01/10/2012 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call Van Havermatt re fee app motion | | | | | | | | | | | | | | | | |
| 01/10/2012 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.40 | 210.00 | 525.00 | 0.40 | 210.00 | 525.00 | 10000 | | 200202 | Billed |

EXHIBIT "A" - Page 5

# Time Report

Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Draft order for fee app. | | | | | | | | | | | | | | | | |
| 01/10/2012 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 1.40 | 735.00 | 525.00 | 1.40 | 735.00 | 525.00 | 10000 | | 200202 | Billed |
| Finalize fee motion and get declarations signed. | | | | | | | | | | | | | | | | |
| 01/11/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review application to enter default | | | | | | | | | | | | | | | | |
| 01/17/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review default | | | | | | | | | | | | | | | | |
| 01/24/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call to Bates re bank account information | | | | | | | | | | | | | | | | |
| 01/25/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.30 | 157.50 | 525.00 | 0.30 | 157.50 | 525.00 | 10000 | | 200202 | Billed |
| Prepare letter to Bates re banks | | | | | | | | | | | | | | | | |
| 01/26/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call William re case status. | | | | | | | | | | | | | | | | |
| 01/26/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review 1/26/12 minute order | | | | | | | | | | | | | | | | |
| 01/26/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review Bates letter re bank subpoenas | | | | | | | | | | | | | | | | |
| 01/27/2012 | B120 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 2.60 | 611.00 | 235.00 | 2.60 | 611.00 | 235.00 | 10000 | | 200202 | Billed |
| Research and retrieval of documents regarding document demands to banks and supporting subpoenas and correspondence | | | | | | | | | | | | | | | | |
| 01/27/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Write Grobstein and Receiver re info requested by SEC. | | | | | | | | | | | | | | | | |
| 01/30/2012 | B120 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 2.80 | 658.00 | 235.00 | 2.80 | 658.00 | 235.00 | 10000 | | 200202 | Billed |
| Research and retrieval of documents regarding subpoenas issued to banks. Preparation of memorandum to Ms. Bates regarding same and transmitting results. | | | | | | | | | | | | | | | | |
| 01/30/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call VanHaverman re need for how much Defendant's owe. | | | | | | | | | | | | | | | | |
| 01/30/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Write Receiver and Grobstein re losses caused by defendants. | | | | | | | | | | | | | | | | |
| 01/30/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review SEC status report. | | | | | | | | | | | | | | | | |
| 01/30/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Discuss with receiver SEC status report | | | | | | | | | | | | | | | | |
| 02/01/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review 1/31/12 minute order | | | | | | | | | | | | | | | | |
| 02/07/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call Van Havermatt re need for loss figures and write Grobstein and Receiver for same. | | | | | | | | | | | | | | | | |
| 02/08/2012 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |

# Time Report

Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Review 2/7/12 order re Sandrik claim | | | | | | | | | | | | | | | | |
| 02/08/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review letter from investor forwarded by court. | | | | | | | | | | | | | | | | |
| 02/09/2012 | B160 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review 2/9/12 order approving interim fees | | | | | | | | | | | | | | | | |
| 02/09/2012 | B310 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Forward claim info, and transfers make to defendants to Van Havermaat at SEC. | | | | | | | | | | | | | | | | |
| 02/10/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Letter to Receiver re check to Mariali. | | | | | | | | | | | | | | | | |
| 02/10/2012 | B160 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review court order granting fee apps. | | | | | | | | | | | | | | | | |
| 02/16/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call Van Havermaadt re talking to receiver re loss numbers. | | | | | | | | | | | | | | | | |
| 02/17/2012 | B120 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 3.30 | 775.50 | 235.00 | 3.30 | 775.50 | 235.00 | 10000 | | 200202 | Billed |
| Research and retrieval of subpoena documents. | | | | | | | | | | | | | | | | |
| 02/21/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review 2/17/12 order continuing date to file motion for default judgment | | | | | | | | | | | | | | | | |
| 02/21/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Write Receiver re payment to Mariali. | | | | | | | | | | | | | | | | |
| 02/21/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review SEC request for week extension to file default prove up motion. | | | | | | | | | | | | | | | | |
| 02/23/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.40 | 210.00 | 525.00 | 0.40 | 210.00 | 525.00 | 10000 | | 200202 | Billed |
| Review proposed consent of defendants to entry of judgment by SEC and proposed judgment. | | | | | | | | | | | | | | | | |
| 02/23/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call Van Havermaadt at SEC re proposed consent judgment issues. | | | | | | | | | | | | | | | | |
| 02/23/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call Van Harvermaadt re revising consent to judgment and forward to receiver. | | | | | | | | | | | | | | | | |
| 02/23/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review court order granting extension for SEC to file default judgment motions. | | | | | | | | | | | | | | | | |
| 02/23/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review consent to entry of judgment, proposed judgment | | | | | | | | | | | | | | | | |
| 03/05/2012 | B120 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.50 | 117.50 | 235.00 | 0.50 | 117.50 | 235.00 | 10000 | | 200202 | Billed |
| Review subpoena files for documents for response to AUSA. | | | | | | | | | | | | | | | | |
| 03/05/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review motion for default judgment | | | | | | | | | | | | | | | | |
| 03/05/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |

# Time Report

Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Review filed consent for judgment and proposed final judgment as to receivership entities. | | | | | | | | | | | | | |
| 03/07/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| | | | Telephone call Candice re case status. | | | | | | | | | | | | | |
| 03/08/2012 | B120 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.40 | 94.00 | 235.00 | 0.40 | 94.00 | 235.00 | 10000 | | 200202 | Billed |
| | | | Research regarding subpoenas for AUSA. | | | | | | | | | | | | | |
| 03/15/2012 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| | | | Review Bates letter re claims | | | | | | | | | | | | | |
| 03/16/2012 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| | | | Analyze list of creditors | | | | | | | | | | | | | |
| 03/19/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Prepare motion to approve claim distribution | | | | | | | | | | | | | |
| 03/20/2012 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Review Madison Bay claims. | | | | | | | | | | | | | |
| 03/20/2012 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Review docket. | | | | | | | | | | | | | |
| 03/20/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.50 | 130.00 | 260.00 | 0.50 | 130.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Review email correspondence. | | | | | | | | | | | | | |
| 03/20/2012 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Review claims spreadsheet. | | | | | | | | | | | | | |
| 03/20/2012 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.40 | 104.00 | 260.00 | 0.40 | 104.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Review preliminary injunction and orders freezing assets, appointing a permanent receiver, etc. | | | | | | | | | | | | | |
| 03/20/2012 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.50 | 130.00 | 260.00 | 0.50 | 130.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Review first interim report of Stephen J. Donell, Temporary Receiver. | | | | | | | | | | | | | |
| 03/20/2012 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Review temporary restraining order. | | | | | | | | | | | | | |
| 03/20/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 1.20 | 312.00 | 260.00 | 1.20 | 312.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Research re priority of claims in receivership cases. | | | | | | | | | | | | | |
| 03/20/2012 | B160 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| | | | Review motion for approving payment of interim fees | | | | | | | | | | | | | |
| 03/20/2012 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| | | | Review Madison Bay Fair claim | | | | | | | | | | | | | |
| 03/20/2012 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| | | | Telephone call to Bates re claims | | | | | | | | | | | | | |
| 03/21/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| | | | Letter to Receiver re settlement payment. | | | | | | | | | | | | | |
| 03/21/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |

Confidential - For Internal Use Only

Page 5

EXHIBIT "A" - Page 8

# Time Report

Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Review CCP 1204 w/ case annotations | | | | | | | | | | | | | | | | |
| 03/21/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.50 | 130.00 | 260.00 | 0.50 | 130.00 | 260.00 | 10000 | | 200202 | Billed |
| Review case law and draft outline of motion for distribution. | | | | | | | | | | | | | | | | |
| 03/22/2012 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| Review local rules, judge's calendaring rules and closed dates. | | | | | | | | | | | | | | | | |
| 03/22/2012 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Review FRCP | | | | | | | | | | | | | | | | |
| 03/22/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| Calculate calendaring of motion for distribution. | | | | | | | | | | | | | | | | |
| 03/22/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Review claims notice and claim filing procedures. | | | | | | | | | | | | | | | | |
| 03/22/2012 | B310 | 9423 | Eandi, Matthew J | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Review order granting claims procedures. | | | | | | | | | | | | | | | | |
| 03/22/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Review and markup claimant list as of Feb 4. | | | | | | | | | | | | | | | | |
| 03/22/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| Research and determine priority of tax claims. | | | | | | | | | | | | | | | | |
| 03/22/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.40 | 104.00 | 260.00 | 0.40 | 104.00 | 260.00 | 10000 | | 200202 | Billed |
| Review Madison Bay claim and analyze to determine if entitled to priority. | | | | | | | | | | | | | | | | |
| 03/22/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Prepare distribution motion | | | | | | | | | | | | | | | | |
| 03/22/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Begin drafting introduction section of P&A. | | | | | | | | | | | | | | | | |
| 03/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Draft intro section P&A | | | | | | | | | | | | | | | | |
| 03/23/2012 | B130 | 9423 | Eandi, Matthew J | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Review and outline authority and outline P&A sections. | | | | | | | | | | | | | | | | |
| 03/26/2012 | B160 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Prepare letter to Bener re termination of services | | | | | | | | | | | | | | | | |
| 03/26/2012 | B160 | 0152 | Moldo, Byron Z | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Prepare letter to receiver re outstanding fees and costs | | | | | | | | | | | | | | | | |
| 03/30/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Check archived emails and email Sarah Bates re status of claims. | | | | | | | | | | | | | | | | |
| 04/04/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review order directing SEC to file one judgment. | | | | | | | | | | | | | | | | |
| 04/05/2012 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |

# Time Report

**Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)**

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Review notice of lodging of judgment | | | | | | | | | | | | | | | | |
| 04/12/2012 | B120 | 0152 | Moido, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review final judgment | | | | | | | | | | | | | | | | |
| 04/12/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review final judgment entered by the court. | | | | | | | | | | | | | | | | |
| 04/23/2012 | B120 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| Review case file for status of documents as to USA claims. | | | | | | | | | | | | | | | | |
| 06/04/2012 | B310 | 0152 | Moido, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review tax claims | | | | | | | | | | | | | | | | |
| 06/04/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.50 | 130.00 | 260.00 | 0.50 | 130.00 | 260.00 | 10000 | | 200202 | Billed |
| Receive and review documents and emails re USA Tax Claims final account and report. | | | | | | | | | | | | | | | | |
| 06/05/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.80 | 208.00 | 260.00 | 0.80 | 208.00 | 260.00 | 10000 | | 200202 | Billed |
| Review emails and documents regarding final account and report. | | | | | | | | | | | | | | | | |
| 06/05/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 1.00 | 260.00 | 260.00 | 1.00 | 260.00 | 260.00 | 10000 | | 200202 | Billed |
| Review email correspondence and documents in case file in preparation for drafting motion approving final account and report. | | | | | | | | | | | | | | | | |
| 06/12/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| Receive and review emails regarding final account and report. | | | | | | | | | | | | | | | | |
| 06/13/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 1.00 | 260.00 | 260.00 | 1.00 | 260.00 | 260.00 | 10000 | | 200202 | Billed |
| Print and review documents in file for drafting of background and events in final account and report. | | | | | | | | | | | | | | | | |
| 06/13/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Review and analyze docket for procedural history. | | | | | | | | | | | | | | | | |
| 06/13/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Draft motion on final account and report. | | | | | | | | | | | | | | | | |
| 06/13/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| Review emails indicating financial state of receivership estate and make calculations on same regarding priority of distributions. | | | | | | | | | | | | | | | | |
| 06/13/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 1.00 | 260.00 | 260.00 | 1.00 | 260.00 | 260.00 | 10000 | | 200202 | Billed |
| Legal research regarding priority for distributions and federal/local rule receivership law. | | | | | | | | | | | | | | | | |
| 06/14/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| Emails regarding final accounting from client. | | | | | | | | | | | | | | | | |
| 06/14/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Legal research regarding priority claims and distributions. | | | | | | | | | | | | | | | | |
| 06/14/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 2.60 | 676.00 | 260.00 | 2.60 | 676.00 | 260.00 | 10000 | | 200202 | Billed |
| Draft final account and report. | | | | | | | | | | | | | | | | |
| 06/14/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Receive and review final accounting. | | | | | | | | | | | | | | | | |
| 06/14/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |

Confidential - For Internal Use Only

Page 7

EXHIBIT "A" - Page 10

# Time Report

**Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)**

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 3.70 | 962.00 | 260.00 | 3.70 | 962.00 | 260.00 | 10000 | | 200202 | Billed |
| Prepare final accounting and distribution of tax and administrative claims. | | | | | | | | | | | | | | | | |
| 06/18/2012 | B130 | 0152 | Modo, Byron Z. | 10 | Partner | 1 | 1.30 | 682.50 | 525.00 | 1.30 | 682.50 | 525.00 | 10000 | | 200202 | Billed |
| Draft and complete final account and report of receiver | | | | | | | | | | | | | | | | |
| 06/18/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 1.40 | 364.00 | 260.00 | 1.40 | 364.00 | 260.00 | 10000 | | 200202 | Billed |
| Additional revisions and sections for discussion draft of motion on final account and report; email same to client for review and discussion. | | | | | | | | | | | | | | | | |
| 07/02/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Letter to Receiver re 2 checks from ADP | | | | | | | | | | | | | | | | |
| 07/03/2012 | B160 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| Receive and review email and attachments re VAT and, Turkish attorney fees; outstanding fees for next fee application. | | | | | | | | | | | | | | | | |
| 07/06/2012 | B160 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.50 | 130.00 | 260.00 | 0.50 | 130.00 | 260.00 | 10000 | | 200202 | Billed |
| Review documents and emails re updated fees and pending discussion on distributions. | | | | | | | | | | | | | | | | |
| 07/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.40 | 104.00 | 260.00 | 0.40 | 104.00 | 260.00 | 10000 | | 200202 | Billed |
| Review file and documents to determine status of filing per client's request. | | | | | | | | | | | | | | | | |
| 07/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| Emails with client regarding status of motion draft. | | | | | | | | | | | | | | | | |
| 07/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| Call with client re final account and report. | | | | | | | | | | | | | | | | |
| 07/23/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.50 | 130.00 | 260.00 | 0.50 | 130.00 | 260.00 | 10000 | | 200202 | Billed |
| Review research regarding order of priority of administrative and tax claims | | | | | | | | | | | | | | | | |
| 07/24/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Receive and review updated final account and report. Analyze same with emails, invoices and prior figures. | | | | | | | | | | | | | | | | |
| 07/30/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.70 | 182.00 | 260.00 | 0.70 | 182.00 | 260.00 | 10000 | | 200202 | Billed |
| Review file and documents for drafting final account and report motion. | | | | | | | | | | | | | | | | |
| 08/08/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Emails re final account and report. | | | | | | | | | | | | | | | | |
| 08/08/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.40 | 104.00 | 260.00 | 0.40 | 104.00 | 260.00 | 10000 | | 200202 | Billed |
| Review documents in file to determine status of final account and report. | | | | | | | | | | | | | | | | |
| 08/08/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Search and review prior emails re final account and report status. | | | | | | | | | | | | | | | | |
| 08/10/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| Receive and respond to email re final account and report. | | | | | | | | | | | | | | | | |
| 08/14/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| Receive and review email from Turkey counsel. | | | | | | | | | | | | | | | | |
| 08/16/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 1.20 | 312.00 | 260.00 | 1.20 | 312.00 | 260.00 | 10000 | | 200202 | Billed |

# Time Report

Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prepare final account and report. | | | | | | | | | | | | | | | | |
| 08/16/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.70 | 182.00 | 260.00 | 0.70 | 182.00 | 260.00 | 10000 | | 200202 | Billed |
| Legal research re local rules central district on final account and procedures for discharge of receiver. | | | | | | | | | | | | | | | | |
| 08/17/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.50 | 130.00 | 260.00 | 0.50 | 130.00 | 260.00 | 10000 | | 200202 | Billed |
| Analyze financial data for final account and report. | | | | | | | | | | | | | | | | |
| 08/17/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.70 | 182.00 | 260.00 | 0.70 | 182.00 | 260.00 | 10000 | | 200202 | Billed |
| Continue drafting final account and report. | | | | | | | | | | | | | | | | |
| 08/21/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.90 | 234.00 | 260.00 | 0.90 | 234.00 | 260.00 | 10000 | | 200202 | Billed |
| Review and revise existing final account and report motion | | | | | | | | | | | | | | | | |
| 08/22/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.40 | 104.00 | 260.00 | 0.40 | 104.00 | 260.00 | 10000 | | 200202 | Billed |
| Analyze employee priority claims | | | | | | | | | | | | | | | | |
| 08/22/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Analyze landlord administrative claim | | | | | | | | | | | | | | | | |
| 08/22/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| Analyze annotated case docket for procedural history | | | | | | | | | | | | | | | | |
| 08/22/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.40 | 104.00 | 260.00 | 0.40 | 104.00 | 260.00 | 10000 | | 200202 | Billed |
| Review local rules and civil rules of procedure on filing motions | | | | | | | | | | | | | | | | |
| 08/22/2012 | B160 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.70 | 182.00 | 260.00 | 0.70 | 182.00 | 260.00 | 10000 | | 200202 | Billed |
| Draft retention of professional's section into report | | | | | | | | | | | | | | | | |
| 08/22/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Legal research for authority regarding priority of distribution | | | | | | | | | | | | | | | | |
| 08/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Revisions to distribution of funds section for final acct and report. | | | | | | | | | | | | | | | | |
| 08/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| Revisions to liquidation of assets and claims procedure section re FAR. | | | | | | | | | | | | | | | | |
| 08/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 1.20 | 312.00 | 260.00 | 1.20 | 312.00 | 260.00 | 10000 | | 200202 | Billed |
| Draft legal argument re distribution of funds. | | | | | | | | | | | | | | | | |
| 08/23/2012 | B310 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Research priority of claim for 2121 Avenue of the Stars LLC and review order and stip on same. | | | | | | | | | | | | | | | | |
| 08/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.50 | 130.00 | 260.00 | 0.50 | 130.00 | 260.00 | 10000 | | 200202 | Billed |
| Proof and revise first draft. | | | | | | | | | | | | | | | | |
| 08/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| Review local rule 66 on receiverships | | | | | | | | | | | | | | | | |
| 08/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |
| Review bankruptcy code pursuant to LR 66. | | | | | | | | | | | | | | | | |
| 08/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.30 | 78.00 | 260.00 | 0.30 | 78.00 | 260.00 | 10000 | | 200202 | Billed |

EXHIBIT "A" - Page 12

# Time Report

**Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)**

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revise introduction section. | | | | | | | | | | | | | | | | |
| 08/23/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.40 | 104.00 | 260.00 | 0.40 | 104.00 | 260.00 | 10000 | | 200202 | Billed |
| Revise distribution section with bankruptcy law and slip & order. | | | | | | | | | | | | | | | | |
| 08/24/2012 | B130 | 0152 | Moido, Byron Z. | 10 | Partner | 1 | 1.50 | 787.50 | 525.00 | 1.50 | 787.50 | 525.00 | 10000 | | 200202 | Billed |
| Prepare final account and report | | | | | | | | | | | | | | | | |
| 08/24/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.60 | 156.00 | 260.00 | 0.60 | 156.00 | 260.00 | 10000 | | 200202 | Billed |
| Finalize final accounting; final proof; send to client. | | | | | | | | | | | | | | | | |
| 08/28/2012 | B240 | 0152 | Moido, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review IRS 8/21/12 letter re 2011 tax return | | | | | | | | | | | | | | | | |
| 08/29/2012 | B240 | 0152 | Moido, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Prepare letter to Hein re qualified settlement fund | | | | | | | | | | | | | | | | |
| 09/18/2012 | B130 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| Receive and review email from law firm in Turkey | | | | | | | | | | | | | | | | |
| 10/17/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review press releases on arrests of Priblski for USA fraud. | | | | | | | | | | | | | | | | |
| 10/19/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review charges and indictment against defendants. | | | | | | | | | | | | | | | | |
| 11/06/2012 | B240 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Receive and review email re IRS audit. | | | | | | | | | | | | | | | | |
| 11/06/2012 | B130 | 0152 | Moido, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call from Bates re final account | | | | | | | | | | | | | | | | |
| 11/07/2012 | B240 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.20 | 52.00 | 260.00 | 0.20 | 52.00 | 260.00 | 10000 | | 200202 | Billed |
| Review tax document | | | | | | | | | | | | | | | | |
| 11/07/2012 | B240 | 0152 | Moido, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review Hein letter regarding final tax return. | | | | | | | | | | | | | | | | |
| 11/07/2012 | B240 | 0152 | Moido, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call to receiver regarding tax issues | | | | | | | | | | | | | | | | |
| 11/16/2012 | B240 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.40 | 104.00 | 260.00 | 0.40 | 104.00 | 260.00 | 10000 | | 200202 | Billed |
| Review documents and file re tax issue for status report. | | | | | | | | | | | | | | | | |
| 11/16/2012 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Letter to Receiver re check to Malaii Property. | | | | | | | | | | | | | | | | |
| 11/19/2012 | B240 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 1.20 | 312.00 | 260.00 | 1.20 | 312.00 | 260.00 | 10000 | | 200202 | Billed |
| Commence drafting status report regarding tax issues. | | | | | | | | | | | | | | | | |
| 12/03/2012 | B110 | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.10 | 26.00 | 260.00 | 0.10 | 26.00 | 260.00 | 10000 | | 200202 | Billed |
| Discussion with Byron Moldo re filing of status report. | | | | | | | | | | | | | | | | |
| 12/04/2012 | B240 | 0152 | Moido, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |

# Time Report

Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2012 | B310 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review letter and respond to Bates re tax issue | | | | | | | | | | | | | | | | |
| 12/14/2012 | B160 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review correspondence re SBOE claim | | | | | | | | | | | | | | | | |
| 02/09/2013 | B240 | 9298 | Bandi, Matthew J. | 20 | Associate | 1 | 0.80 | 216.00 | 270.00 | 0.80 | 216.00 | 270.00 | 10000 | | 200202 | Billed |
| Review prior fee orders and outstanding fees | | | | | | | | | | | | | | | | |
| 03/26/2013 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review documents and commence drafting status report re IRS issue. | | | | | | | | | | | | | | | | |
| 03/26/2013 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 105.00 | 525.00 | 0.20 | 105.00 | 525.00 | 10000 | | 200202 | Billed |
| Review Stern letter re FOIA request | | | | | | | | | | | | | | | | |
| 03/27/2013 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.50 | 262.50 | 525.00 | 0.50 | 262.50 | 525.00 | 10000 | | 200202 | Billed |
| Prepare letter to receiver re FOIA request | | | | | | | | | | | | | | | | |
| 03/29/2013 | B120 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Prepare letter to Stern re FOIA request. | | | | | | | | | | | | | | | | |
| 07/08/2013 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Telephone call from Stern re FOIA request | | | | | | | | | | | | | | | | |
| 12/23/2013 | B120 | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.10 | 52.50 | 525.00 | 0.10 | 52.50 | 525.00 | 10000 | | 200202 | Billed |
| Review IRS 7/2/13 letter | | | | | | | | | | | | | | | | |
| 02/05/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 55.00 | 550.00 | 0.10 | 55.00 | 550.00 | 10000 | | 200202 | Billed |
| Letter to Receiver re ADP check. | | | | | | | | | | | | | | | | |
| 02/05/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 110.00 | 550.00 | 0.20 | 110.00 | 550.00 | 10000 | | 200202 | Billed |
| Review IRS 2/3/14 letter re 2012 return | | | | | | | | | | | | | | | | |
| 02/05/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.30 | 165.00 | 550.00 | 0.30 | 165.00 | 550.00 | 10000 | | 200202 | Billed |
| Telephone call to Bates re final tax return | | | | | | | | | | | | | | | | |
| 02/06/2014 | B240 | 0628 | Habekovic, Vanja | 30 | Of Counsel | 1 | 0.20 | 90.00 | 450.00 | 0.20 | 90.00 | 450.00 | 10000 | | 200202 | Billed |
| Conference Habecovic re final tax return | | | | | | | | | | | | | | | | |
| 02/07/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 110.00 | 550.00 | 0.20 | 110.00 | 550.00 | 10000 | | 200202 | Billed |
| Discuss audit statute of limitations with Byron. | | | | | | | | | | | | | | | | |
| 02/12/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 110.00 | 550.00 | 0.20 | 110.00 | 550.00 | 10000 | | 200202 | Billed |
| Telephone call to Bates re final tax return | | | | | | | | | | | | | | | | |
| 03/10/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.20 | 110.00 | 550.00 | 0.20 | 110.00 | 550.00 | 10000 | | 200202 | Billed |
| Telephone call to Agler re closing agreement | | | | | | | | | | | | | | | | |
| 03/20/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.40 | 220.00 | 550.00 | 0.40 | 220.00 | 550.00 | 10000 | | 200202 | Billed |
| Review letters to tax agencies | | | | | | | | | | | | | | | | |
| 03/20/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.40 | 220.00 | 550.00 | 0.40 | 220.00 | 550.00 | 10000 | | 200202 | Billed |
| Telephone call to receiver, Hein re closing agreement and final tax returns | | | | | | | | | | | | | | | | |
| 03/21/2014 | B130 | 0152 | Moldo, Byron Z. | 10 | | | | | | | | | | | | |

Confidential - For Internal Use Only

Page 11

EXHIBIT "A" - Page 14

# Time Report

**Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)**

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Review case status re constructive trust | | | | | | | | | | | | | | | | |
| 03/21/2014 | B160 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.50 | 275.00 | 550.00 | 0.50 | 275.00 | 550.00 | 10000 | | 200202 | Billed |
| Prepare final fee application | | | | | | | | | | | | | | | | |
| 03/31/2014 | B160 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 1.00 | 550.00 | 550.00 | 1.00 | 550.00 | 550.00 | 10000 | | 200202 | Billed |
| Prepare final fee application | | | | | | | | | | | | | | | | |
| 04/09/2014 | | 0139 | Davidson, Peter A. | 10 | Partner | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -528.00 | 0.00 | 10000 | | 200202 | Billed |
| 04/09/2014 | | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -833.00 | 0.00 | 10000 | | 200202 | Billed |
| 04/09/2014 | | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -225.50 | 0.00 | 10000 | | 200202 | Billed |
| 04/09/2014 | | 0628 | Habekovic, Vanja | 30 | Of Counsel | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | 0.00 | 10000 | | 200202 | Billed |
| 04/09/2014 | | 9298 | Eandi, Matthew J. | 20 | Associate | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -21.60 | 0.00 | 10000 | | 200202 | Billed |
| 04/09/2014 | | 9423 | Eandi, Matthew J. | 20 | Associate | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -1,105.00 | 0.00 | 10000 | | 200202 | Billed |
| 04/15/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 55.00 | 550.00 | 0.10 | 55.00 | 550.00 | 10000 | | 203566 | Billed |
| Review IRS letter re 2010 return | | | | | | | | | | | | | | | | |
| 07/23/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.40 | 220.00 | 550.00 | 0.40 | 220.00 | 550.00 | 10000 | | 211960 | Billed |
| Prepare letter to Bates re tax matters | | | | | | | | | | | | | | | | |
| 07/28/2014 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 1.20 | 660.00 | 550.00 | 1.20 | 660.00 | 550.00 | 10000 | | 203566 | Billed |
| Prepare letter to IRS re release of liability | | | | | | | | | | | | | | | | |
| 07/31/2014 | | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -5.50 | 0.00 | 10000 | | 211960 | Billed |
| 01/13/2015 | B240 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.10 | 57.50 | 575.00 | 0.10 | 57.50 | 575.00 | 10000 | | 211960 | Billed |
| Review IRS 12/25/14 letter re 2013 taxes | | | | | | | | | | | | | | | | |
| 04/14/2015 | | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -93.75 | 0.00 | 10000 | | 211960 | Billed |
| 07/12/2017 | B110 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 1.00 | 640.00 | 640.00 | 1.00 | 640.00 | 640.00 | 10000 | | 253184 | Billed |
| Prepare final account | | | | | | | | | | | | | | | | |
| 07/17/2017 | B110 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 1.30 | 832.00 | 640.00 | 1.30 | 832.00 | 640.00 | 10000 | | 253184 | Billed |
| Prepare final account and report | | | | | | | | | | | | | | | | |
| 10/26/2017 | B190 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.80 | 188.00 | 235.00 | 0.80 | 188.00 | 235.00 | 10000 | | 253184 | Billed |
| Attention to final report of receiver | | | | | | | | | | | | | | | | |
| 10/27/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 5.30 | 1,245.50 | 235.00 | 5.30 | 1,245.50 | 235.00 | 10000 | | 253184 | Billed |
| Research and retrieval of billing material for final report. | | | | | | | | | | | | | | | | |
| 10/30/2017 | B160 | 0290 | Shenk, John W. | 20 | Associate | 1 | 0.30 | 126.00 | 420.00 | 0.30 | 126.00 | 420.00 | 10000 | | 253184 | Billed |
| Conference with Teresa Castelli regarding final account and report and remaining information needed; review final account and report | | | | | | | | | | | | | | | | |
| 10/30/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 3.30 | 775.50 | 235.00 | 3.30 | 775.50 | 235.00 | 10000 | | 253184 | Billed |
| Preparation of final account and supporting exhibits | | | | | | | | | | | | | | | | |
| 10/31/2017 | B160 | 0290 | Shenk, John W. | 20 | Associate | 1 | 2.00 | 840.00 | 420.00 | 2.00 | 840.00 | 420.00 | 10000 | | 253184 | Billed |

Confidential - For Internal Use Only

# Time Report

**Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)**

Billed and Unbilled
08/06/2018

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Review/revise final account and report; conferences with Teresa Castelli and Byron Moldo regarding same; emails with Steve Donell and Sarah Bates regarding same |
| 10/31/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 2.00 | 470.00 | 235.00 | 2.00 | 470.00 | 235.00 | 10000 | | 253184 | Billed |
| Preparation of final report |
| 10/31/2017 | | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -147.20 | 0.00 | 89997 | | 253184 | Billed |
| 10/31/2017 | | 0290 | Shenk, John W. | 20 | Associate | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -96.60 | 0.00 | 89997 | | 253184 | Billed |
| 10/31/2017 | | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.00 | 0.00 | 0.00 | 0.00 | -267.90 | 0.00 | 89997 | | 253184 | Billed |
| 11/01/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.50 | 117.50 | 235.00 | 0.50 | 117.50 | 235.00 | 10000 | | 0 | Unbilled |
| Retrieval of additional information for preparation of final report |
| 11/02/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 1.00 | 235.00 | 235.00 | 1.00 | 235.00 | 235.00 | 10000 | | 0 | Unbilled |
| Attention to final report issues |
| 11/21/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.30 | 70.50 | 235.00 | 0.30 | 70.50 | 235.00 | 10000 | | 0 | Unbilled |
| Respond to inquiry re fees |
| 12/07/2017 | B160 | 0290 | Shenk, John W. | 20 | Associate | 1 | 0.30 | 126.00 | 420.00 | 0.30 | 126.00 | 420.00 | 10000 | | 0 | Unbilled |
| Conferences with Byron Moldo and Teresa Castelli regarding invoices for final account and report |
| 12/07/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 1.10 | 258.50 | 235.00 | 1.10 | 258.50 | 235.00 | 10000 | | 0 | Unbilled |
| Attention to final report issues; preparation and transmittal of accounting data to receiver |
| 12/07/2017 | B110 | 0614 | Berman, Howard Z. | 30 | Of Counsel | 1 | 1.10 | 605.00 | 550.00 | 1.10 | 605.00 | 550.00 | 10000 | | 0 | Unbilled |
| Attention to final report accounting issues |
| 12/08/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.80 | 188.00 | 235.00 | 0.80 | 188.00 | 235.00 | 10000 | | 0 | Unbilled |
| Preparation and transmittal of additional documentation for final report |
| 12/18/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 1.80 | 423.00 | 235.00 | 1.80 | 423.00 | 235.00 | 10000 | | 0 | Unbilled |
| Preparation of final report and supporting exhibits; draft notice of hearing; preparation of service list |
| 12/22/2017 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 2.60 | 611.00 | 235.00 | 2.60 | 611.00 | 235.00 | 10000 | | 0 | Unbilled |
| Revision of final report and account; preparation of same for filing and service |
| 02/09/2018 | B110 | 0152 | Moldo, Byron Z. | 10 | Partner | 1 | 5.00 | 3,375.00 | 675.00 | 5.00 | 3,375.00 | 675.00 | 10000 | | 0 | Unbilled |
| Court appearance final account and report |
| 05/08/2018 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 1.00 | 235.00 | 235.00 | 1.00 | 235.00 | 235.00 | 10000 | | 0 | Unbilled |
| Draft amended motion for approval of final account |
| 05/09/2018 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.90 | 211.50 | 235.00 | 0.90 | 211.50 | 235.00 | 10000 | | 0 | Unbilled |
| Telephone conference with Ms. Bates re accounting information; update motion for approval of final report |
| 05/10/2018 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.40 | 94.00 | 235.00 | 0.40 | 94.00 | 235.00 | 10000 | | 0 | Unbilled |
| Attention to final report issues |
| 06/11/2018 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 1.40 | 329.00 | 235.00 | 1.40 | 329.00 | 235.00 | 10000 | | 0 | Unbilled |
| Revision of final account and report |
| 06/14/2018 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.60 | 141.00 | 235.00 | 0.60 | 141.00 | 235.00 | 10000 | | 0 | Unbilled |

Confidential - For Internal Use Only

Page 13

EXHIBIT "A" - Page 16

# Time Report

Billed and Unbilled
08/06/2018
Page 14

**Stephen J. Donell, Receiver / SEC v. Francois Durmaz, et al. (13326-7)**

| Date | SM/Task | Attorney | Name | Staff Level | Description | Rate | Orig Hrs | Orig Amt | Orig Rate | Rev Hrs | Rev Amt | Rev Rate | Service | Activity | Invoice | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revision of final account | | | | | | | | | | | | | | | | |
| 06/18/2018 | B110 | 0361 | Castelli, Teresa M. | 40 | Paralegal | 1 | 0.60 | 141.00 | 235.00 | 0.60 | 141.00 | 235.00 | 10000 | | 0 | Unbilled |
| Draft Order on final account | | | | | | | | | | | | | | | | |

**Report Totals:**       116.30    40,492.50       116.30    33,166.00